**Karen TUCKER, Appellant**

v.

**SECRETARY UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES.**

**No. 15–3664.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) March 21, 2016.

Opinion filed: March 22, 2016.

Karen E. Tucker, Marlton, NJ, pro se.

Caroline A. Sadlowski, Esq., Office of United States Attorney, Newark, NJ, for Secretary United States Department of Health and Human Services.

Before: FUENTES, VANASKIE and SCIRICA, Circuit Judges.

OPINION *

PER CURIAM.

Karen Tucker, proceeding pro se, appeals an order of the District Court dis-

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not

missing her complaint with prejudice for failure to comply with Rule 8(a) of the Federal Rules of Civil Procedure. For the following reasons, we will affirm.

In 2007, Tucker filed a civil complaint in the United States District Court for the District of New Jersey, requesting payment of Medicare claims that had been denied. The Secretary of the United States Department of Health and Human Services filed a motion to dismiss the complaint for lack of subject matter jurisdiction, asserting that Tucker had not exhausted her administrative remedies. The District Court granted the motion and we affirmed. *Tucker v. Sec'y, Health & Human Servs.*, 487 Fed.Appx. 52 (3d Cir. 2012). Thereafter, Tucker filed another complaint in the District Court, seeking payment for the same Medicare claims. The District Court dismissed the complaint, Tucker appealed, and we affirmed, holding that "the District Court's prior judgment dismissing [the] first complaint for lack of subject matter jurisdiction had a preclusive effect on, and barred, the second complaint." *Tucker v. Sec'y of Health & Human Servs.*, 588 Fed.Appx. 110, 114 (3d Cir.2014).

Tucker filed a third complaint against the Secretary in February 2015. The District Court determined, sua sponte, that the complaint violated Rule 8(a) because it "contains over 205 pages and is difficult to understand." Accordingly, the District Court ordered Tucker to show cause why the complaint should not be dismissed. Tucker filed a 35–page response. The District Court concluded, however, that the response "failed to show cause in accordance with this Court's Order as to why the Complaint should not be dismissed." Consequently, the District Court dismissed the complaint, finding that it "appears to raise claims identical to those already decided by this Court and the United States Court of Appeals for the Third Circuit, it does not contain 'a short and plain statement of the grounds for the court's jurisdiction,' and 'a short and plain statement of the claim showing that the pleader is entitled to relief,' Fed.R.Civ.P. 8(a)(1)-(2), it is overly long, and it is confusing, vague, and otherwise unintelligible." Tucker filed a motion for reconsideration, which the District Court denied. Tucker appealed. The Secretary has filed a motion for summary affirmance.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We review for abuse of discretion the District Court's Rule 8(a) dismissal, *In re Westinghouse Sec. Litig.*, 90 F.3d 696, 702 (3d Cir.1996), and its denial of Tucker's motion for reconsideration, *Max's Seafood Café ex rel. Lou–Ann, Inc. v. Quinteros*, 176 F.3d 669, 673 (3d Cir.1999).

The District Court did not abuse its discretion in dismissing Tucker's complaint. Rule 8(a) requires that a pleading contain "a short and plain statement of the claim showing that the pleader is entitled to relief." A district court may sua sponte dismiss a complaint for failure to comply with Rule 8; dismissal is appropriate in cases where the "complaint is so confused, ambiguous, vague, or otherwise unintelligible that its true substance, if any, is well disguised." *Simmons v. Abruzzo*, 49 F.3d 83, 86 (2d Cir.1995). Here, nothing in Tucker's complaint qualifies as a short and plain statement of a federal claim. Instead, it contained approximately 200 pages of rambling, disjointed, and often incoherent factual statements. The District Court properly provided Tucker with the opportunity to show cause why the complaint should not be dismissed, *see id.* at 87, but her response still was not in

constitute binding precedent.

compliance with Rule 8. In addition, her motion for reconsideration was largely unintelligible, and failed to present any valid basis "to correct manifest errors of law or fact or to present newly discovered evidence." *Harsco Corp. v. Zlotnicki*, 779 F.2d 906, 909 (3d Cir.1985). Notably, on appeal, Tucker does not specifically argue that her pleadings were sufficiently clear to satisfy Rule 8.

Accordingly, because we conclude that there was no abuse of discretion, we will affirm the District Court's judgment.[1]

---

1. The Secretary's motion for summary affir-    mance is denied as moot.